**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Clarence A. ELLIS III, Defendant–**
**Appellant.**

**No. 06–3905.**

United States Court of Appeals,
Seventh Circuit.

Submitted April 4, 2007.*

Decided April 4, 2007.

Michelle L. Jacobs, Office of the United States Attorney, Milwaukee, WI, for Plaintiff–Appellee.

Nancy Joseph, Federal Defender Services of Eastern Wisconsin, Inc., Milwaukee, WI, for Defendant–Appellant.

Before Hon. RICHARD A. POSNER, Circuit Judge, Hon. DIANE P. WOOD, Circuit Judge, Hon. ANN CLAIRE WILLIAMS, Circuit Judge.

## ORDER

Clarence Ellis pleaded guilty to possession of ammunition by a felon, which ordinarily carries a maximum penalty of ten years' imprisonment. *See* 18 U.S.C. §§ 922(g)(1), 924(a)(2). Ellis, though, had prior convictions for robbery, arson, aggravated battery, burglary, and escape, so the probation officer recommended that he be sentenced under the Armed Career Criminal Act ("ACCA"), which mandates a minimum of 15 years' imprisonment if a conviction under § 922(g) follows three prior convictions for a violent felony or serious drug offense. *See* 18 U.S.C. § 924(e). Ellis objected that the district court could not apply the enhancement unless he admitted the prior convictions or the government proved them to a jury beyond a reasonable doubt, but the district court rejected his argument and sentenced him to 15 years.

On appeal Ellis insists that it is error to apply the ACCA based upon prior convictions that have not been admitted by him or proved to a jury beyond a reasonable doubt. But the ACCA is an enhancement provision, *Taylor v. United States*, 495 U.S. 575, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990), and Ellis does not dispute that *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), holds that prior convictions used to trigger a sentence enhancement do not have to be admitted by the defendant or proved beyond a reasonable doubt. Ellis

* The parties have waived oral argument in this case, and thus the appeal is submitted on the briefs and the record. *See* Fed. R.App. P. 34(f).

contends, however, that in light of the Supreme Court's decisions in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000); *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); and *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), *Almendarez–Torres* is vulnerable to being overruled and therefore the ACCA must be reinterpreted to avoid "serious Fifth and Sixth Amendment questions."

We are not free to undertake that endeavor. In *Apprendi* the Supreme Court held that generally "any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt," but at the same time the Court excepted from its holding the "fact of a prior conviction." 530 U.S. at 490, 120 S.Ct. 2348. The Court's cases since *Apprendi* have not changed that holding, and indeed the Court has acknowledged the continuing viability of *Almendarez–Torres* as applicable to the ACCA. *See Shepard,* 544 U.S. at 24–26, 125 S.Ct. 1254. We are bound by those decisions. *United States v. Stevens,* 453 F.3d 963, 967 (7th Cir.2006).

AFFIRMED.